Cesar **DE LEON MORILLO**, Petitioner

v.

**ATTORNEY GENERAL OF THE UNITED STATES,**
Respondent.

No. 05–3150.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Jan. 12, 2006.

Decided Jan. 19, 2006.

Cesar De Leon Morillo, York, PA, pro se.

Viveca D. Parker, Office of United States Attorney, Philadelphia, PA, for Respondent.

Before McKEE, FUENTES and NYGAARD, Circuit Judges.

## OPINION

PER CURIAM

Cesar De Leon Morillo petitions for review of a final order of removal of the Board of Immigration Appeals ("BIA"). For the reasons that follow, we will deny the petition for review.

De Leon Morillo is a native and citizen of the Dominican Republic. He entered the United States in 1985 without inspection, and became a lawful permanent resident in 1992. De Leon Morillo pled guilty in New York state court to two charges of the criminal sale of a controlled substance in the third degree (cocaine), a class B felony. In 2002, he received a concurrent sentence of two to six years in prison.

The Immigration and Naturalization Service charged De Leon Morillo with being subject to removal from the United States as an alien convicted of an aggravated felony, as defined in Section 101(a)(43)(B) of the Immigration and Nationality Act, and a violation of a law or regulation relating to a controlled substance. In April 2004, after a hearing, the Immigration Judge found De Leon Morillo removable as charged, and ordered his removal to the Dominican Republic. De Leon Morillo did not seek relief from removal. In August 2004, the BIA affirmed, without opinion, the result of the Immigration Judge's decision, making it the final agency determination under the immigration regulations. 8 C.F.R. § 1003.1(e)(4).

In September 2004, De Leon Morillo filed a petition for a writ of habeas corpus in the United States District Court for the Eastern District of Pennsylvania, claiming that the Government failed to meets its burden of proving that he is removable. The District Court stayed De Leon Morillo's removal, and transferred his habeas petition to this Court to be treated as a petition for review pursuant to the Real ID Act, Pub. Law No. 109–13.

■ We have jurisdiction pursuant to Section 106(c) of the Real ID Act. Although the Government argues that we lack jurisdiction due to De Leon Morillo's criminal convictions, our jurisdiction extends to questions of law raised upon a petition for review, including petitions for

review of removal orders based on aggravated felony convictions. *Tran v. Gonzales,* 414 F.3d 464, 467 (3d Cir.2005).

■ De Leon Morillo argues that the Government did not satisfy its burden under 8 U.S.C. § 1229a(c)(3)(A) of proving he is removable based upon a criminal conviction. He contends the Government failed to introduce at the hearing before the Immigration Judge the sentencing minutes and plea minutes in his state criminal proceedings, and laboratory reports on the controlled substances involved in his crimes. This argument lacks merit.

Section 1229a(c)(3)(B) provides that any of the following documents constitutes proof of a criminal conviction: (i) an official record of judgment and conviction; (ii) an official record of plea, verdict, and sentence; (iii) a docket entry from court records that indicates the existence of the conviction; (iv) official minutes of a court proceeding or a transcript of a court hearing in which the court takes notice of the existence of the conviction; (v) an abstract of a record of conviction prepared by the court or certain State officials that indicates the charge or section of law violated, the disposition of the case, the existence and date of conviction, and the sentence; (vi) any document or record prepared by, or under the direction of, the court in which the conviction was entered that indicates the existence of the conviction; and (vii) any document or record attesting to the conviction that is maintained by an official of a State or Federal penal institution, which is the basis for the institution's authority to assume custody of the individual named in the record. 8 U.S.C. § 1229a(c)(3)(B).

Among other documents, the Government submitted a New York state court document entitled "Sentence and Commit-

ment," which reflects that De Leon Morillo received a sentence of two to six years for his convictions for the criminal sale of a controlled substance in the third degree. The Government also submitted De Leon Morillo's Pre–Sentence Investigation report which reflects his convictions. These documents fall squarely within subsection (vi) of Section 1229a(c)(3)(B). In addition, De Leon Morillo admitted he was convicted of the criminal sale of a controlled substance in the third degree at his hearing before the Immigration Judge. Although De Leon Morillo claims his plea was unknowing, a challenge to his conviction is not properly before the Court. *See Drakes v. INS,* 330 F.3d 600, 605 (3d Cir. 2003) (holding that a habeas petitioner cannot collaterally attack the conviction serving as a predicate for a removal order).

Accordingly, we will deny the petition for review.